(TO PLAINTIFF'S ATTORNEY:  PLEASE CIRCLE TYPE OF ACTION INVOLVED:-
TORT - MOTOR VEHICLE TORT - CONTRACT -
EQUITABLE RELIEF - OTHER.)

## COMMONWEALTH OF MASSACHUSETTS

NORFOLK, ss.                                                    SUPERIOR COURT
                                                                CIVIL ACTION

                                                                NO.

Arthur A. Mandros
................................................, *Plaintiff(s)*


                            **v.**


Barletta Engineering Corp.
................................................, *Defendant(s)*
and International Union of
Operating Engineers, Local 4

### SUMMONS

To the above-named Defendant:

        You are hereby summoned and required to serve upon Brian T. Hatch, Esq., 8 North

plaintiff's attorney, whose address is Main St., Ste. 403, Attleboro, MA 02703, an answer to the com-

plaint which is herewith served upon you, within 20 days after service of this summons upon you,

exclusive of the day of service.  If you fail to do so, judgment by default will be taken against you

for the relief demanded in the complaint.  You are also required to file your answer to the com-

plaint in the office of the Clerk of this court at Dedham either before service upon plaintiff's attorney

or within a reasonable time thereafter.

        Unless otherwise provided by Rule 13(a), your answer must state as a counterclaim

any claim which you may have against the plaintiff which arises out of the transaction or occur-

rence that is the subject matter of the plaintiff's claim or you will thereafter be barred from making

such claim in any other action.

        WITNESS, SUZANNE V. DELVECCHIO, *Esquire*, at ............................the ...........................

day of ......................................., in the year of our Lord two thousand and ......................................

                                                                ........................ Clerk.

NOTES:
1.  This summons is issued pursuant to Rule 4 of the Massachusetts Rules of Civil Procedure.
2.  When more than one defendant is involved, the names of all defendants should appear in the caption.
    If a separate summons is used for each defendant, each should be addressed to the particular defendant.

F-33

NORFOLK, ss                COMMONWEALTH OF MASSACHUSETTS
~~BRISTOL~~, ss                                      SUPERIOR COURT

| | | |
|---|---|---|
| ARTHUR MANDROS, | ) | |
| | ) | |
| Plaintiff, | ) | COMPLAINT |
| | ) | |
| v. | ) | |
| | ) | |
| BARLETTA ENGINEERING CORP. | ) | |
| and INTERNATIONAL UNION OF | ) | |
| OPERATING ENGINEERS, | ) | |
| Local 4, | ) | |
| | ) | |
| Defendants | ) | |
| | ) | |
| | ) | |
| | ) | |

## COMPLAINT

### Parties

1. Plaintiff Arthur A. Mandros is a natural person residing at 81 Hilltop Drive, Portsmouth, Rhode Island 02871.

2. Defendant Barletta Engineering Corp. has a usual place of business at 40 Shawmut Road, Suite 200, Canton, Massachusetts 02131

3. Defendant International Union of Operating Engineers, Local 4 is a union with a local office at 177 Bedford Street, Lexington, MA 02420

**1**

**Facts**

4.  Plaintiff began work as a Rod Person at Defendant Barletta Engineering

   Corporation's Walnut Hill Water Treatment Plant Project.in Marlborough,

   Massachusetts on June 21, 1999. .

5.  The initial rate of pay for Plaintiff at that facility was $11.00 per hour.

6.  The rate of pay for a Rod Person under the contract between the Defendant

Union and Defendant Barletta as of 11/1/1999 was $17.74 an hour, as of 5/1/2000 was

$17.73 an hour, as of 11/1/2000 was $18.24 an hour, as of 5/1/2001 was 18.66 as of

11/1/2001 was 19.24 an hour, as of 5/1/2002 was $19.81 an hour, as of 11/1/2002 was

$20.46 an hour, and as of 5/1/2003 was $21.10 an hour.  See Exhibit #1

   7.  The rate of pay for Plaintiff as of the payroll ending date of 3/17/01 was

$16.00  an hour.    See Exhibit #2

   8.  The rate of pay for Plaintiff as of payroll ending date of 4/14/01 was $16.80 an

hour.  See Exhibit #3

   9.  The rate of pay for Plaintiff as of payroll ending date of 2/2/02 was $18.75 an

hour.  See Exhibit #4.

   10.  The rate of pay for Plaintiff as of payroll ending date of 3/2/02 was $18.75 an

hour.  See Exhibit #5

   11.  The Minimum Wage Rate for the position Plaintiff was working at set by the

Attorney General's Office as of 5/1/2000 was $28.55 an hour.  See Exhibit #6

   12.  The Minimum Wage Rate for the position Plaintiff was working at set by

Attorney General's Office as of 11/1/2000 was $29.06 an hour. See Exhibit #6

**2**

13. The Minimum Wage Rate for the position Plaintiff was working at set by the Attorney General's Office as of 5/1/2001 was $29.48 an hour. See Exhibit #6

14. The Minimum Wage Rate for the position Plaintiff was working at set by the Attorney General's Office as of 11/1/2001 was $30.06 an hour. See Exhibit #6

15. The Minimum Wage Rate for the position Plaintiff was working at set by the Attorney General's Office as of 5/1/2002 was $30.63. See Exhibit #6

16. The Minimum Wage Rate for the position Plaintiff was working at set by the Attorney General's Office as of 11/1/02 was $31.28 an hour. See Exhibit #6

17. The Minimum Wage Rate for the position Plaintiff was working at set by the Attorney General's Office as of 5/1/2003 was $31.92 an hour. See Exhibit #6

## COUNT 1-VIOLATION OF WAGE LAWS C. 149 §150

18. Plaintiff restates Paragraphs 1-17 as if fully set forth herein

19. Defendant Barletta Engineering Corporation has committed a violation Wage Laws of the Commonwealth of Massachusetts c. 149 §150 by not paying plaintiff wages meeting the Minimum Wage Rates determined by the Deputy Director of the Division of Occupational Safety of the Department of Labor and Workforce Development according to Massachusetts General Laws c. 149 §§ 26 to 27H for the Massachusetts Water Resources Authority Contract #6489 for the construction of a water treatment facility project CP3 called the Walnut Hill Water Treatment Plant.

20. Defendant International Union of Operating Engineers, Local #4 has failed comply with its duty of fair representation of plaintiff by not proceeding with representing plaintiff in his attempt to be paid minimum wage rates.

21. Defendant International Union of Operating Engineers, Local #4 has failed to comply with Massachusetts General Laws c. 149 §150 by assisting plaintiff Barletta Engineering Corporation in paying plaintiff less than Minimum Wage Rates required by the Commonwealth of Massachusetts at the Walnut Hill Water Treatment Plant, Project CP3 by referring to a schedule of wage rates for this particular project lower than the minimum wage rates.

22. Defendant International Union of Operating Engineers, Local #4 breached the agreement covering plaintiff as a member of that union by assisting defendant Barletta Engineering Corporation in paying plaintiff less than the schedule of wage rates for the position he was employed in during the time of his employment.

Wherefore, Plaintiff hereby requests the following relief:

a. Payment by defendant Barletta Corporation of back wages in the amount of $105,516 to plaintiff.

b. Appropriate interest on this amount to be paid by defendant Barletta Corporation.

c. Punitive damages to be paid by defendant Barletta Corporation in the amount of $100,000 for blatant disregard of minimum wage rates set by the Commonwealth for the Walnut Hill Water Treatment Plant project.

d. Damages against the defendant the International Union of Operating Engineers, Local #4 for its violation of its fair duty of representation to

its member Arthur Mandros in the amount of $100,000.

e.  Punitive damages to be paid by defendant the International Union

of Operating Engineers, Local #4 for its blatant disregard of minimum

wage rates set by the Commonwealth of Massachusetts for the Walnut

Hill Water Treatment Plant for its member Arthur Mandros in the amount of

$100,000.

f.  Court costs and attorney's fees to be paid by defendants in accordance

with its share of damages awarded.

g.  Such other relief as the Court deems just.


By plaintiff's attorney,

Brian T. Hatch, Esq
Board of Bar Overseers #544044
8 North Main Street  Suite 403
Attleboro, MA  02703


Dated:


508-222-6400

**INTERNATIONAL UNION of OPERATING ENGINEERS - LOCAL 4**

November 1, 1999 - October 31, 2003

# SCHEDULE OF WAGES

EXH 1

## FIELD ENGINEERS/TECHNICAL ENGINEERS

### MASSACHUSETTS

| CLASSIFICATION | 11/1/1999* | 5/1/2000* | 11/1/2000* | 5/1/2001* | 11/1/2001* | 5/1/2002* | 11/1/2002* | 5/1/2003* |
|---|---|---|---|---|---|---|---|---|
| Party Chief | 26.67 / 1066.80 | 26.91 / 1076.40 | 27.69 / 1107.60 | 28.38 / 1135.20 | 29.26 / 1170.40 | 30.14 / 1205.60 | 31.12 / 1244.80 | 32.10 / 1284.00 |
| Instrument Person | 25.77 / 1030.80 | 25.98 / 1039.20 | 26.73 / 1069.20 | 27.39 / 1095.60 | 28.23 / 1129.20 | 29.08 / 1163.20 | 30.02 / 1200.80 | 30.96 / 1238.40 |
| Rod Person | 17.74 / 709.60 | 17.73 / 709.20 | 18.24 / 729.60 | 18.66 / 746.40 | 19.24 / 769.60 | 19.81 / 792.40 | 20.46 / 818.40 | 21.10 / 844.00 |

Chief of Survey    The Chief of Survey shall be paid one dollar ($1.00) per hour above the Party Chief rate.

### NEW HAMPSHIRE/MAINE

**CLASSIFICATION**

Party Chief    CURRENT GROUP I BUILDING RATE IN NEW HAMPSHIRE/MAINE

Instrument Person    CURRENT GROUP I BUILDING RATE IN NEW HAMPSHIRE/MAINE
LESS 75¢ PER HOUR

Rod Person    CURRENT GROUP IVB BUILDING RATE IN NEW HAMPSHIRE/MAINE

Chief of Survey    The Chief of Survey shall be paid eighty cents ($.80) per hour above Party Chief rate.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Health & Welfare | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| Pension | 3.82 | 3.82 | 3.82 | 3.82 | 3.82 | 3.82 | 3.82 | 3.82 |
| Apprenticeship | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 |
| Annuity | 2.50 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| Foundation for Fair Contracting | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 |

OTHER    Dues Assessment 1¼% deducted from total Wage and Benefit Package; Social and Political Action Committee, 5¢ per hour.

The Local may, at its option, utilize part of these increments for increases to Health & Welfare, Pension, Annuity, Social and Political Action Committees, Dues Deduction and Foundation for Fair Contracting.

REORDER FT 906 • U.S. PATENT NO. 5538290,5675508,5641183,8785362

| 265 ARTHUR  MANDROS | SS # 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 | BARLETTA ENGINEERING CORP |
| 81 HILLTOP DRIVE | Filing Status S- | Check Date 03/21/01 |
| PORTSMOUTH RI 02871 | Salary Amount     0.00 | Payroll Ending Date 03/17/01 |

| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| SALARY | | 80.00 | 1,280.00 | 7,680.00 | FWT | 144.00 | 864.00 |
| 401K AMT | | | - 103.84 | - 623.04 | SS FICA | 79.36 | 476.16 |
| | | | | | MED FICA | 18.56 | 111.36 |
| | | | | | MA ST WH | 52.08 | 312.48 |

2001

LAST JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 03/17/01 | 1,176.16 | 294.00 | 882 | 7,056.96 | 1,764.00 | 5,292.96 |

265 ARTHUR  MANDROS
81 HILLTOP DRIVE
PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount        0.00

BARLETTA ENGINEERING CORP
Check Date 04/04/01
Payroll Ending Date 03/31

| | | EARNINGS | | | | | DEDUCTIONS | | |
| | | THIS PAY PERIOD | | YEAR-TO-DATE | | | THIS PAY PERIOD | | YEAR-TO |
| DESCRIPTION | RATE | HOURS&UNITS | AMOUNT | AMOUNT | | DESCRIPTION | | AMOUNT | AMOU |
| SALARY | | 80.00 | 1,280.00 | 8,960.00 | | FWT | | 144.00 | 1, |
| 401K AMT | | | - 103.84 | - 726.88 | | SS FICA | | 79.36 | |
| | | | | | | MED FICA | | 18.56 | |
| | | | | | | MA ST WH | | 52.08 | |

LAST JOB: 09956-

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 03/31/01 | 1,176.16 | 294.00 | 2.16 | 8,233.12 | 2,058.00 | 6,175 |

BARLETTA ENGINEERING CORPORATION

265  ARTHUR  MANDROS

SOC. SEC. NO.
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

EMPLOYER
BARLETTA ENGINEERING CORP   016

| | EARNINGS | | | | DEDUCTIONS | | |
| | THIS PAY PERIOD | | YEAR-TO-DATE | | THIS PAY PERIOD | | YEAR-TO |
| DESCRIPTION | RATE | HRS&UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOU |
| INS IND | | | 58.16 | 58.16 | FWT | 58.00 | |
| SALARY | | 40.00 | 480.00 | 480.00 | SS FICA | 30.63 | |
| 125-IND | | | -44.13 | -44.13 | MED FICA | 7.16 | |
| | | | | | MA ST WH | 22.11 | |

LAST JOB: 09956-

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET |
| 01/01/00 | 494.03 | 117.90 | 376.13 | 494.03 | 117.90 | |

BARLETTA ENGINEERING CORPORATION

| EMP. NO. | EMPLOYEE | | SOC. SEC. NO. |

265 ARTHUR  MANDROS
81 HILLTOP DRIVE
PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 04/18/01
Payroll Ending Date 04/14/01

| EARNINGS | | | | DEDUCTIONS | | |
| DESCRIPTION | RATE | THIS PAY PERIOD HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | THIS PAY PERIOD AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| SALARY | | 80.00 | 1,344.00 | 10,304.00 | FWT | 157.00 | 1,165.00 |
| 401K AMT | | | - 103.84 | - 830.72 | SS FICA | 83.33 | 638.85 |
| | | | | | MED FICA | 19.49 | 149.41 |
| | | | | | MA ST WH | 55.66 | 420.22 |

LAST JOB: 09956-

| | THIS PAY PERIOD | | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|---|
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | | EARNINGS | DEDUCTIONS | NET PAY |
| 04/14/01 | 1,240.16 | 315.48 | 924.68 | | 9,473.28 | 2,373.48 | 7,099.80 |

BARLETTA ENGINEERING CORPORATION

265 ARTHUR MANDROS

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

BARLETTA ENGINEERING CORP

01766

| EARNINGS | | | | DEDUCTIONS | | |
| DESCRIPTION | RATE | THIS PAY PERIOD HRS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | THIS PAY PERIOD AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| IND | | | 58.16 | 697.92 | FWT | 58.00 | |
| RY | | 40.00 | 480.00 | 5,760.00 | SS FICA | 30.63 | |
| IND | | | -44.13 | - 529.56 | MED FICA | 7.16 | |
| | | | | | MA ST WH | 22.11 | |

JOB  09956

| | THIS PAY PERIOD | | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|---|
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | | EARNINGS | DEDUCTIONS | NET PAY |
| 18/00 | 494.03 | 117.90 | 376.13 | | 5,928.36 | 1,414.80 | 4,513.56 |

265 ARTHUR MANDROS
81 HILLTOP DRIVE
PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 05/03/01
Payroll Ending Date 04/28/01

| EARNINGS | | | | | DEDUCTIONS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | THIS PAY PERIOD | | YEAR-TO-DATE | | THIS PAY PERIOD | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| SALARY | | 80.00 | 1,344.00 | 11,648.00 | FWT | 157.00 | 1,322.00 |
| 401K AMT | | | - 103.84 | - 934.56 | SS FICA | 83.33 | 722.18 |
| | | | | | MED FICA | 19.49 | 168.90 |
| | | | | | MA ST WH | 55.66 | 475.88 |

LAST JOB: 09956-

| | THIS PAY PERIOD | | | | YEAR TO DATE | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | | EARNINGS | DEDUCTIONS | NET PAY |
| 04/28/01 | 1,240.16 | 315.48 | 924.68 | | 10,713.44 | 2,688.96 | 8,024.48 |

BARLETTA ENGINEERING CORPORATION

| 265 ARTHUR MANDROS | EMPLOYEE | SOC. SEC. NO. 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 | | | BARLETTA ENGINEERING CORP | | 019191 |
| --- | --- | --- | --- | --- | --- | --- | --- |

| EARNINGS | | | | | DEDUCTIONS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | THIS PAY PERIOD | | YEAR-TO-DATE | | THIS PAY PERIOD | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| IND | | | | 1,279.52 | FWT | 55.00 | |
| ARY | | 40.00 | | 10,915.16 | FICA | 32.61 | 1,622.18 |
| IND | | | | -1,028.78 | MED FICA | 7.63 | 161.85 |
| AM | | | | - 467.28 | MA ST WH | 21.02 | 477.00 |

BY THE SHORT WEEK!!!
JOB: 09956

| | THIS PAY PERIOD | | | | YEAR TO DATE | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | | EARNINGS | DEDUCTIONS | NET PAY |
| 27/00 | 474.11 | 116. | | | | 880.28 | 8,115. |

265 ARTHUR MANDROS  
  81 HILLTOP DRIVE  
  PORTSMOUTH RI 02871

SS # 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  
Filing Status S- 1  
Salary Amount     0.00

BARLETTA ENGINEERING CORP  
Check Date 05/17/01  
Payroll Ending Date 05/12/01

| EARNINGS | | | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | THIS PAY PERIOD | | YEAR-TO-DATE | | THIS PAY PERIOD | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| SALARY | | 80.00 | 1,344.00 | 12,992.00 | FWT | 157.00 | 1,479.00 |
| 401K AMT | | | - 103.84 | -1,038.40 | SS FICA | 83.33 | 805.51 |
| | | | | | MED FICA | 19.49 | 188.39 |
| | | | | | MA ST WH | 55.66 | 531.54 |

LAST JOB: 09956-

| THIS PAY PERIOD | | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 05/12/01 | 1,240.16 | 315.48 | 924.68 | 11,953.60 | 3,004.44 | 8,949.16 |

BARLETTA ENGINEERING CORPORATION

| | EMPLOYEE | | SOC. SEC. NO. | | | | |
|---|---|---|---|---|---|---|---|
| 265 | ARTHUR MANDROS | | 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 | BARLETTA ENGINEERING CORP | | | 01953 |

| EARNINGS | | | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | THIS PAY PERIOD | | YEAR-TO-DATE | | THIS PAY PERIOD | YEAR-TO-DATE |
| DESCRIPTION | RATE | HRS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| IND | | | 58.16 | 1,395.84 | FWT | 74.00 | 1,379.00 |
| ARY | | 40.00 | 640.00 | 12,072.40 | SS FICA | 40.10 | 764.84 |
| IND | | | -51.37 | -1,131.52 | MED FICA | 9.38 | 178.86 |
| AM | | | -51.92 | - 571.12 | MA ST WH | 28.07 | 526.09 |

T FORGET FATHER'S DAY THIS SUNDAY!  
JOB: 09956-

| THIS PAY PERIOD | | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 10/00 | 594.87 | 151.55 | 443.32 | 11,765.60 | 2,848.79 | 8,916.81 |

265 ARTHUR  MANDROS
  81 HILLTOP DRIVE
  PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount        0.00

BARLETTA ENGINEERING CORP
Check Date 06/13/01
Payroll Ending Date 06/09/01

| EARNINGS | | | | DEDUCTIONS | | |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| | THIS PAY PERIOD | | | | | THIS PAY PERIOD | |
| SALARY | | 80.00 | 1,344.00 | 15,680.00 | FWT | 157.00 | 1,793.00 |
| 401K AMT | | | - 103.84 | -1,246.08 | SS FICA | 83.33 | 972.17 |
| | | | | | MED FICA | 19.49 | 227.37 |
| | | | | | MA ST WH | 55.66 | 642.86 |

AST JOB: 09956-

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 06/09/01 | 1,240.16 | 315.48 | 924.68 | 14,433.92 | 3,635.40 | 10,798.52 |

A ENGINEERING CORPORATION

5 ARTHUR MANDROS

SOC. SEC. NO.  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

BARLETTA ENGINEERING CORP      021593

| EARNINGS | | | | DEDUCTIONS | | |
| RATE | HRS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|
| | 40.00 | 640.00 | 640.00 | FWT | 74.00 | 1,793.00 |
| | | 53.16 | 2,035.60 | SS FICA | 40.10 | 1,205.98 |
| | | | 18,472.40 | MED FICA | 9.38 | 282.04 |
| | | -51.37 | -1,696.59 | MA ST WH | 28.07 | 854.86 |
| | | -51.92 | -1,142.0 | | | |

2000

B: 09956-

| THIS PAY PERIOD | | | YEAR TO DATE | | |
| EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| 00 | 594.87 | 151.55 | 443.8 | 18,309.17 | 4,515.84 | 13,793.33 |

| 265 ARTHUR MANDROS | SS # 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 | BARLETTA ENGINEERING CORP |
|---|---|---|
| 81 HILLTOP DRIVE | Filing Status S- 1 | Check Date 06/28/01 |
| PORTSMOUTH RI 02871 | Salary Amount      0.00 | Payroll Ending Date 06/23/01 |

| | | EARNINGS | | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|
| | | THIS PAY PERIOD | | YEAR-TO-DATE | | THIS PAY PERIOD | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| SALARY | | 80.00 | 1,344.00 | 17,024.00 | FWT | 157.00 | 1,950.00 |
| 401K AMT | | | - 103.84 | -1,349.92 | SS FICA | 83.33 | 1,055.50 |
| | | | | | MED FICA | 19.49 | 246.86 |
| | | | | | MA ST WH | 55.66 | 698.52 |

LAST JOB: 09956-

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 06/23/01 | 1,240.16 | 315.48 | 924.68 | 15,674.08 | 3,950.88 | 11,723.20 |

BARLETTA ENGINEERING CORPORATION

| | EMPLOYEE | | | SOC. SEC. NO. | | EMPLOYER | |
|---|---|---|---|---|---|---|---|
| 265 ARTHUR MANDROS | | | | 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 | BARLETTA ENGINEERING CORP | | 02176 |

| | EARNINGS | | | YEAR-TO-DATE | | DEDUCTIONS | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| VACATIO | | | 98.16 | 640.00 | FWT | 74.00 | 2,526.00 |
| S IND | | | | 2,096.76 | SS FICA | 40.10 | |
| LARY | | 40.00 | 640.00 | 19,112.40 | MED FICA | 9.38 | 256.24 |
| 5-IND | | | -31.57 | -1,743.96 | MA ST WH | 28.07 | |
| 01K AM | | | -5J.92 | -1,164.16 | | | |

ST JOB: 09956

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| 9/02/00 | 594.87 | 151.55 | 443.32 | 18,904.0 | 4,667.7 | 14,236. |

265 ARTHUR MANDROS
  81 HILLTOP DRIVE
  PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount   0.00

BARLETTA ENGINEERING CORP
Check Date 07/12/01
Payroll Ending Date 07/07/01

| EARNINGS | | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|
| | THIS PAY PERIOD | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |

| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| SALARY | | 80.00 | 1,344.00 | 18,368.00 | FWT | 157.00 | 2,107.00 |
| 401K AMT | | | - 103.84 | -1,453.76 | SS FICA | 83.33 | 1,138.83 |
| | | | | | MED FICA | 19.49 | 266.35 |
| | | | | | MA ST WH | 55.66 | 754.18 |

LAST JOB: 09956-

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 07/07/01 | 1,240.16 | 315.48 | 924.68 | 16,914.24 | 4,266.36 | 12,647.88 |

BARLETTA ENGINEERING CORPORATION

265 ARTHUR MANDROS    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    BARLETTA ENGINEERING CORP

SOC. SEC. NO.    EMPLOYER

021925

| EARNINGS | | | DEDUCTIONS | | |
|---|---|---|---|---|---|
| THIS PAY PERIOD | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
| DESCRIPTION | RATE | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| | | | 640.00 | FWT | 74.00 | 2,341.00 |
| | | | 2,151.92 | | 140.10 | 1,288.93 |
| | 40.00 | 640.00 | 19,752.40 | MED FICA | 9.38 | 305.86 |
| | | | 1,779.55 | MA ST WH | 28.07 | 781.08 |
| | | | 1,246.08 | | | |

JOB: 09956-

| THIS PAY PERIOD | | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| 09/00 | 524.87 | 151.53 | 445.74 | 13,193.21 | 4,813.04 | 14,679.07 |

65 ARTHUR  MANDROS
81 HILLTOP DRIVE
PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount        0.00

BARLETTA ENGINEERING CORP
Check Date 07/26/01
Payroll Ending Date 07/21/01

| | EARNINGS | | | | DEDUCTIONS | | |
| | THIS PAY PERIOD | | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| SALARY | | 80.00 | 1,344.00 | 19,712.00 | FWT | 157.00 | 2,264.00 |
| 01K AMT | | | - 103.84 | -1,557.60 | SS FICA | 83.33 | 1,222.16 |
| | | | | | MED FICA | 19.49 | 285.84 |
| | | | | | MA ST WH | 55.66 | 809.84 |

AST JOB: 09956~

| | THIS PAY PERIOD | | | | YEAR TO DATE | |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 07/21/01 | 1,240.16 | 315.48 | 924.68 | 18,154.40 | 4,581.84 | 13,572.56 |

TA ENGINEERING CORPORATION

| | EMPLOYER | | SOC. SEC. NO. | | EMPLOYER | |
| 65 ARTHUR MANDROS | | | 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 | BARLETTA ENGINEERING CORP | | 022090 |

| | EARNINGS | | | | DEDUCTIONS | | |
| | THIS PAY PERIOD | | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
| DESCRIPTION | RATE | HRS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| IC | | | | -640.00 | FWT | 74.00 | 2,415.00 |
| ND | | | 58.16 | 2,210.08 | SS FICA | 40.10 | 1,326.24 |
| Y | | 40.00 | 640.00 | 20,392.40 | MED FICA | 9.38 | 310.18 |
| ND | | | -51.37 | -1,850.70 | MA ST WH | 28.07 | 919.07 |
| AM | | | -51.92 | -1,298.00 | | | |

JOB: 09956~

| | THIS PAY PERIOD | | | | YEAR TO DATE | |
| | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 6/00 | 594.87 | 151.55 | 443.32 | 20,093.78 | 4,970.49 | 15,123.2 |

265 ARTHUR  MANDROS
81 HILLTOP DRIVE
PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount        0.00

BARLETTA ENGINEERING CORP
Check Date 08/09/01
Payroll Ending Date 08/04/01

| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| SALARY | | 80.00 | 1,344.00 | 21,056.00 | FWT | 157.00 | 2,421.00 |
| 401K AMT | | | - 103.84 | -1,661.44 | SS FICA | 83.33 | 1,305.49 |
| | | | | | MED FICA | 19.49 | 305.33 |
| | | | | | MA ST WH | 55.66 | 865.50 |

LAST JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 08/04/01 | 1,240.16 | 315.48 | 924.68 | 19,394.56 | 4,897.32 | 14,497.24 |

BARLETTA ENGINEERING CORPORATION

265  ARTHUR  MANDROS

SOC. SEC. NO.
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

EMPLOYER
BARLETTA ENGINEERING CORP

022259

| | RATE | THIS PAY PERIOD | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| RS | 16.0000 | 8.00 | 128.00 | 256.00 | FWT | 110.00 | 2,528.00 |
| IO | | | | 640.00 | SS FICA | 48.04 | 1,382.22 |
| ND | | | 58.16 | 2,268.24 | MED FICA | 11.23 | 323.27 |
| Y | | 40.00 | 640.00 | 21,032.40 | MA ST WH | 35.69 | 954.76 |
| ND | | | -51.37 | -1,902.07 | | | |
| AM | | | -51.92 | -1,349.92 | | | |

JOB:  09956-

| | THIS PAY PERIOD | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 3/00 | 722.87 | 204.96 | 517.91 | 20,944.65 | 5,188.25 | 15,756.40 |

265 ARTHUR  MANDROS
     81 HILLTOP DRIVE
     PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 08/24/01
Payroll Ending Date 08/18/01

| | EARNINGS | | | | DEDUCTIONS | | |
| | THIS PAY PERIOD | | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | 16.8000 | 40.00 | 672.00 | 672.00 | FWT | 157.00 | 2,578.00 |
| VACATION | 16.8000 | 40.00 | 672.00 | 672.00 | SS FICA | 83.33 | 1,388.82 |
| SALARY | | | | 21,056.00 | MED FICA | 19.49 | 324.82 |
| 401K AMT | | | - 103.84 | -1,765.28 | MA ST WH | 55.66 | 921.16 |

AST JOB: 09956-

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| ERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 08/18/01 | 1,240.16 | 315.48 | 924.68 | 20,634.72 | 5,212.80 | 15,421.92 |

TA ENGINEERING CORPORATION

65  ARTHUR MANDROS            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    BARLETTA ENGINEERING CORP  024412

| | EARNINGS | | | | DEDUCTIONS | | |
| | THIS PAY PERIOD | | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| RS | | | | 514.00 | FWT | 74.00 | |
| O | | | 58.16 | 640.00 | SS FICA | 40.10 | |
| ND | | | | 22,969.16 | MED FICA | 9.38 | |
| | | 40.00 | 640.00 | 28,71 .40 | MA ST WH | 28.07 | |
| ND | | | -51.37 | | | | |
| M | | | -51.92 | -1,27 | | | |

HOLIDAYS!!!!!!
OB: 09956

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| /00 | 594.7 | 151.55 | 44 .2 | 29,339.09 | ,190.17 | 22,148.9 |

265 ARTHUR  MANDROS
     81 HILLTOP DRIVE
     PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 09/07/01
Payroll Ending Date 09/01/01

| | | EARNINGS | | | | | DEDUCTIONS | |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
| REG HRS | | | | 672.00 | FWT | 157.00 | 2,735.00 |
| VACATION | | | | 672.00 | SS FICA | 83.33 | 1,472.15 |
| SALARY | | 80.00 | 1,344.00 | 22,400.00 | MED FICA | 19.49 | 344.31 |
| 401K AMT | | | - 103.84 | -1,869.12 | MA ST WH | 55.66 | 976.82 |

LAST JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD | | | YEAR TO DATE | | |
| | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 09/01/01 | 1,240.16 | 315.48 | 924.68 | 21,874.88 | 5,528.28 | 16,346.60 |

LETTA ENGINEERING CORPORATION

265  ARTHUR MANDROS

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

BARLETTA ENGINEERING CORP      024562

| | EARNINGS | | | | | DEDUCTIONS | |
| TION | RATE | HRS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
| HRS | | | | 5  .00 | FWT | 74.00 | 3,562.00 |
| ATIO | | | 58.16 | 3  .2 | SS FICA | 40.10 | 1,981.40 |
| IND | | | | 1  .00 | MED FICA | 9.38 | 463.4 |
| US | | | | 29  .2 | MA ST WH | 28.07 | 1,354.9 |
| ARY | | 40.00 | 640.00 | -2  . | | | |
| -IND | | | -51.37 | -2  . | | | |
| K AM | | | -51.92 | | | | |

M

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
| | EARNINGS | DEDUCTIONS | | EARNINGS | DEDUCTIONS | NET PAY |
| /23/00 | 59  .07 | 151.55 | | 2  ,935.26 | 7  541.72 | 22,592.2 |

265 ARTHUR MANDROS
    81 HILLTOP DRIVE
    PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 09/21/01
Payroll Ending Date 09/15/01

| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | EARNINGS | | | DEDUCTIONS | |
| | | | THIS PAY PERIOD | | | THIS PAY PERIOD | |
| REG HRS | | | | 672.00 | FWT | 157.00 | 2,892.00 |
| VACATION | | | | 672.00 | SS FICA | 83.33 | 1,555.48 |
| SALARY | | 80.00 | 1,344.00 | 23,744.00 | MED FICA | 19.49 | 363.80 |
| 401K AMT | | | - 103.84 | -1,972.96 | MA ST WH | 55.66 | 1,032.48 |

LAST JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | THIS PAY PERIOD DEDUCTIONS | THIS PAY PERIOD NET PAY | YEAR TO DATE EARNINGS | YEAR TO DATE DEDUCTIONS | YEAR TO DATE NET PAY |
|---|---|---|---|---|---|---|
| 09/15/01 | 1,240.16 | 315.48 | 924.68 | 23,115.04 | 5,843.76 | 17,271.28 |

BARLETTA ENGINEERING CORPORATION

265 ARTHUR MANDROS

SOC. SEC. NO.
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

EMPLOYER
BARLETTA ENGINEERING CORP

024745

| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | EARNINGS THIS PAY PERIOD | | | DEDUCTIONS THIS PAY PERIOD | |
| ...RY | | 80.00 | 1,280.00 | 1,280.00 | FWT | 144.00 | |
| ...AM | | | 103.84 | - 103.84 | SS FICA | 79.36 | |
| | | | | | MED FICA | 18.56 | |
| | | | | | MA ST WH | 52.08 | |

JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| ...6/01 | 1,176.16 | ...24.00 | 892.16 | 1,176.16 | ...00.00 | 892.16 |

265 ARTHUR  MANDROS
,81 HILLTOP DRIVE
PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 10/05/01
Payroll Ending Date 09/29/01

| EARNINGS | | | | | DEDUCTIONS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | THIS PAY PERIOD | | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| REG HRS | | | | 672.00 | FWT | 157.00 | 3,049.00 |
| VACATION | | | | 672.00 | SS FICA | 83.33 | 1,638.81 |
| SALARY | | 80.00 | 1,344.00 | 25,088.00 | MED FICA | 19.49 | 383.29 |
| 401K AMT | | | - 103.84 | -2,076.80 | MA ST WH | 55.66 | 1,088.14 |

LAST JOB: 09956-

| | THIS PAY PERIOD | | | | YEAR TO DATE | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | | EARNINGS | DEDUCTIONS | NET PAY |
| 09/29/01 | 1,240.16 | 315.48 | 924.68 | | 24,355.20 | 6,159.24 | 18,195.96 |

ETTA ENGINEERING CORPORA

265  ARTHUR MANDROS

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    BARLETTA ENGINEERING CORP

024971

| EARNINGS | | | | | DEDUCTIONS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | THIS PAY PERIOD | | | YEAR-TO-DATE | THIS PAY PERIOD | | |
| | | | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| RY | | 80.00 | 1,280.00 | 2,560.00 | FWT | 144.00 | 288.00 |
| AM | | | - 103.84 | -207.68 | SS FICA | 79.36 | 158.72 |
| | | | | | MED FICA | 18.56 | 37.12 |
| | | | | | MA ST WH | 52.08 | 104.16 |

JOB: 09956-

| | THIS PAY PERIOD | | | | YEAR TO DATE | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 0/01 | 1,176.1 | 294.00 | 882.16 | | 2,352.32 | 588.00 | 1,764.32 |

265 ARTHUR  MANDROS
    81 HILLTOP DRIVE
    PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount        0.00

BARLETTA ENGINEERING CORP
Check Date 10/19/01
Payroll Ending Date 10/13/01

| EARNINGS | | | | | DEDUCTIONS | | |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | | | | 672.00 | FWT | 157.00 | 3,206.00 |
| VACATION | | | | 672.00 | SS FICA | 83.33 | 1,722.14 |
| SALARY | | 80.00 | 1,344.00 | 26,432.00 | MED FICA | 19.49 | 402.78 |
| 401K AMT | | | - 103.84 | -2,180.64 | MA ST WH | 55.66 | 1,143.80 |

LAST JOB: )9956-

| THIS PAY PERIOD | | | | YEAR TO DATE | | |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 10/13/01 | 1,240.16 | 315.48 | 924.68 | 25,595.36 | 6,474.72 | 19,120.64 |

```
265 ARTHUR  MANDROS              SS # 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           BARLETTA ENGINEERING CORP
    81 HILLTOP DRIVE             Filing Status S- 1         Check Date 11/02/01
    PORTSMOUTH RI 02871          Salary Amount      0.00    Payroll Ending Date 10/27/01
```

| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | | | | 672.00 | FWT | 157.00 | 3,363.00 |
| VACATION | | | | 672.00 | SS FICA | 83.33 | 1,805.47 |
| SALARY | | 80.00 | 1,344.00 | 27,776.00 | MED FICA | 19.49 | 422.27 |
| 401K AMT | | | - 103.84 | -2,284.48 | MA ST WH | 55.66 | 1,199.46 |

LAST JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 10/27/01 | 1,240.16 | 315.48 | 924.68 | 26,835.52 | 6,790.20 | 20,045.32 |

```
265 ARTHUR  MANDROS              SS # 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
   81 HILLTOP DRIVE              Filing Status S- 1        BARLETTA ENGINEERING CORP
   PORTSMOUTH RI 02871           Salary Amount       0.00  Check Date 11/16/01
                                                           Payroll Ending Date 11/10/01
```

| DESCRIPTION | THIS PAY PERIOD RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | THIS PAY PERIOD AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | | | | | FWT | 149.00 | 3,525.00 |
| VACATION | | | | 672.00 | SS FICA | 83.33 | 2,031.40 |
| BONUS | | | | 672.00 | MED FICA | 19.49 | 475.11 |
| OTHER | | | | 2,000.00 | MA ST WH | 53.95 | 1,253.41 |
| SALARY | | 80.00 | 1,344.00 | 300.00 | | | |
| 401K% | | | - 134.40 | 29,120.00 | | | |
| 401K AMT | | | | - 134.40 | | | |
| | | | | -2,284.48 | | | |

```
LAST JOB: 09956-
```

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 11/10/01 | 1,209.60 | 305.77 | 903.83 | 30,345.12 | 7,284.92 | 23,060.20 |

REORDER FT 901 • U.S. PATENT NO 5538290,5579508,5641183,578835

**265 ARTHUR MANDROS**
    81 HILLTOP DRIVE
    PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount    0.00

BARLETTA ENGINEERING CORP
Check Date 12/21/01
Payroll Ending Date 12/22/01

| EARNINGS | | | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | THIS PAY PERIOD | | | YEAR-TO-DATE | THIS PAY PERIOD | | YEAR-TO-DATE |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | AMOUNT | DESCRIPTION | AMOUNT | AMOUNT |
| REG HRS | | | | 672.00 | FWT | 149.00 | 3,972.00 |
| VACATION | | | | 672.00 | SS FICA | 83.33 | 2,281.39 |
| BONUS | | | | 2,000.00 | MED FICA | 19.49 | 533.58 |
| OTHER | | | | 300.00 | MA ST WH | 53.95 | 1,415.26 |
| SALARY | | 80.00 | 1,344.00 | 33,152.00 | | | |
| 401K% | | | - 134.40 | - 537.60 | | | |
| 401K AMT | | | | -2,284.48 | | | |

| | THIS PAY PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
| 12/22/01 | 1,209.60 | 305.77 | 903.83 | 33,973.92 | 8,202.23 | 25,771.69 |

265 ARTHUR  MANDROS
    81 HILLTOP DRIVE
    PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 01/11/02
Payroll Ending Date 01/05/02

| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | 16.8000 | 40.00 | 672.00 | 672.00 | FWT | 137.00 | 137.00 |
| VACATION | 16.8000 | 40.00 | 672.00 | 672.00 | SS FICA | 83.33 | 83.33 |
| 401K% | | | - 134.40 | - 134.40 | MED FICA | 19.49 | 19.49 |
| | | | | | MA ST WH | 51.06 | 51.06 |

LAST JOB: 09956-

| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 01/05/02 | 1,209.60 | 290.88 | 918.72 | 1,209.60 | 290.88 | 918.72 |

265 ARTHUR  MANDROS
   81 HILLTOP DRIVE
   PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 01/25/02
Payroll Ending Date 01/19/02

| EARNINGS | | | | | DEDUCTIONS | | |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | THIS PAY PERIOD AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | | | | 672.0 | WT | 137.00 | |
| VACATION | | | | 672. | SS FICA | 83.33 | 274.00 |
| SALARY | | 80.00 | 1,344.00 | 1,344 | MED FICA | 19.49 | 166.66 |
| 401K% | | | - 134.40 | - 26 | MA ST WH | 51.06 | 38.98 |
| | | | | | | | 102.12 |

LAST JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD | | | YEAR TO DATE | | |
| | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 01/19/02 | 1,209.60 | 290.88 | 918.72 | 2,419.20 | 581.76 | 1,837.44 |

265 ARTHUR  MANDROS
   81 HILLTOP DRIVE
   PORTSMOUTH RI 02871

SS # 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
Filing Status S- 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 02/08/02
Payroll Ending Date 02/02/02

| DESCRIPTION | THIS PAY PERIOD RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | THIS PAY PERIOD AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | | | | 672.00 | FWT | 170.00 | 444.00 |
| VACATION | | | | 672.00 | SS FICA | 93.00 | 259.66 |
| SALARY | | 80.00 | 1,500.00 | 2,844.00 | MED FICA | 21.75 | 60.73 |
| 401K% | | | - 150.00 | - 418.80 | MA ST WH | 58.50 | 160.62 |

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 02/02/02 | 1,350.00 | 343.25 | 1,006.75 | 3,769.20 | 925.01 | 2,844.19 |

EXH 4

265 ARTHUR MANDROS
81 HILLTOP DRIVE
PORTSMOUTH RI 02871

SS # 035 54 6590
Filing Status S. 1
Salary Amount          0.00

BARLETTA ENGINEERING CORP
Check Date 02/22/02
Payroll Ending Date 02/16/02

| DESCRIPTION | THIS PAY PERIOD RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | THIS PAY PERIOD AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS | | | | 672.00 | FWT | 170.00 | 614.00 |
| VACATION | | | | 672.00 | SS FICA | 93.00 | 352.66 |
| SALARY | | 80.00 | 1,500.00 | 4,344.00 | MED FICA | 21.75 | 82.48 |
| 401K% | | | - 150.00 | - 568.80 | MA ST WH | 58.50 | 219.12 |

LAST JOB: 09956-

| PERIOD ENDING | THIS PAY PERIOD EARNINGS | DEDUCTIONS | NET PAY | YEAR TO DATE EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 02/16/02 | 1,350.00 | 343.25 | 1,006.75 | 5,119.20 | 1,268.26 | 3,850.94 |

265 ARTHUR  MANDROS                SS # 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              BARLETTA ENGINEERING CORP
   81 HILLTOP DRIVE                Filing Status S- 1           Check Date 03/08/02
   PORTSMOUTH RI 02871             Salary Amount      0.00      Payroll Ending Date 03/02/02

| EARNINGS | | | | DEDUCTIONS | | |
| DESCRIPTION | RATE | HOURS/UNITS | AMOUNT | YEAR-TO-DATE AMOUNT | DESCRIPTION | THIS PAY PERIOD AMOUNT | YEAR-TO-DATE AMOUNT |
|---|---|---|---|---|---|---|---|
| REG HRS |  |  |  | 672.00 | FWT | 170.00 | 784.00 |
| VACATION |  |  |  | 672.00 | SS FICA | 93.00 | 445.66 |
| SALARY |  | 80.00 | 1,500.00 | 5,844.00 | MED FICA | 21.75 | 104.23 |
| 401K% |  |  | - 150.00 | - 718.80 | MA ST WH | 58.50 | 277.62 |

LAST JOB: 09956-

| THIS PAY PERIOD | | | | YEAR TO DATE | | |
| PERIOD ENDING | EARNINGS | DEDUCTIONS | NET PAY | EARNINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 03/02/02 | 1,350.00 | 343.25 | 1,006.75 | 6,469.20 | 1,611.51 | 4,857.69 |

EXH 5




THE COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT
**DIVISION OF OCCUPATIONAL SAFETY**

**Minimum Wage Rates**

As determined by the Deputy Director under the provisions of the
Massachusetts General Laws, Chapter 149, Section 26 to 27H

ARGEO PAUL CELLUCCI
Governor

JANE SWIFT
Lieutenant Governor

ANGELO BUONOPANE
Director

ROBERT J. PREZIOSO
Deputy Director

# ATTACHMENT A

Awarding Authority: M.W.R.A.

Contract Number: 6489       City/Town: MARLBOROUGH

Description Of Work: CONSTRUCTION OF WATER TREATMENT FACILITY, WHCP-4

Job Location: NORTHBORO, WESTBORO, SOUTHBORO

*17-2*
*(REVISED)*

| Classification | Effective Dates and Total Rates | | | |
|---|---|---|---|---|
| AIRTRACK OPERATOR | 06/01/2000 $27.750 | | | |
| ASBESTOS REMOVER - LABORER | 06/01/2000 $29.000 | | | |
| ASBESTOS WORKER (PIPES & TANKS) | 09/01/1999 $24.650 | | | |
| ASPHALT RAKER | 06/01/2000 $27.250 | | | |
| ASPHALT/CONCRETE/CRUSHER PLANT-ON SITE | 06/01/2000 $38.610 | 12/01/2000 $39.350 | 06/01/2001 $40.230 | 12/01/2001 $41.110 |
| | 06/01/2002 $42.090 | 12/01/2002 $43.070 | | |
| BACKHOE/FRONT-END LOADER | 06/01/2000 $38.610 | 12/01/2000 $39.350 | 06/01/2001 $40.230 | 12/01/2001 $41.110 |
| | 06/01/2002 $42.090 | 12/01/2002 $43.070 | | |
| BARCO-TYPE JUMPING TAMPER | 06/01/2000 $27.250 | | | |
| BLOCK PAVERS, RAMMERS & CURB SETTERS | 06/01/2000 $27.750 | | | |
| BOILERMAKER | 10/01/1999 $37.350 | | | |
| BRICKLAYER/WATERPROOFER | 09/01/1999 $39.940 | 03/01/2001 $40.940 | 09/01/2001 $42.140 | 03/01/2002 $43.140 |
| BULLDOZER/GRADER/SCRAPER | 06/01/2000 $38.430 | 12/01/2000 $39.160 | 06/01/2001 $40.030 | 12/01/2001 $40.910 |
| | 06/01/2002 $41.880 | 12/01/2002 $42.860 | | |
| CAISSON & UNDERPINNING BOTTOM MAN | 12/01/1999 $30.050 | | | |
| CAISSON & UNDERPINNING LABORER | 12/01/1999 $29.100 | | | |
| CAISSON & UNDERPINNING TOP MAN | 12/01/1999 $29.100 | | | |
| CARBIDE CORE DRILL OPER. | 06/01/2000 $27.250 | | | |
| CARPENTER | 10/01/2000 $32.870 | 04/01/2001 $33.520 | | |
| CEMENT MASON/FINISHER | 09/01/2000 $39.940 | 03/01/2001 $40.940 | 09/01/2001 $42.140 | 03/01/2002 $43.140 |
| CHAIN SAW OPER. | 06/01/2000 $27.250 | | | |
| CLAM SHELLS/SLURRY BUCKETS/HEADING MACHINES | 06/01/2000 $39.610 | 12/01/2000 $40.350 | 06/01/2001 $41.230 | 12/01/2001 $42.110 |
| | 06/01/2002 $43.090 | 12/01/2002 $44.070 | | |
| COMPRESSOR OPERATOR/WELDER | 06/01/2000 $32.620 | 12/01/2000 $33.200 | 06/01/2001 $33.890 | 12/01/2001 $34.580 |
| | 06/01/2002 $35.340 | 12/01/2002 $36.110 | | |
| DELEADER | 08/01/2000 $24.720 | | | |
| DIVER | 08/01/1999 $45.780 | | | |
| DIVER TENDER | 08/01/1999 $35.920 | | | |
| ELECTRICIAN | 06/01/2000 $34.850 | 12/01/2000 $35.310 | | |
| ELECTRICIAN (RESIDENTIAL) | 06/01/2000 $25.960 | 12/01/2000 $26.310 | | |
| ELEVATOR CONSTRUCTOR | 04/16/1999 $40.500 | | | |
| ELEVATOR CONSTRUCTOR HELPER | 04/16/1999 $30.310 | | | |
| FENCE & GUARD RAIL ERECTOR | 06/01/2000 $27.250 | | | |
| FIELD ENG. - INST. PERSON (BLDG, SITE, HVY CONST) | 05/01/2000 $36.800 | 11/01/2000 $37.550 | 05/01/2001 $38.210 | 11/01/2001 $39.050 |
| | 05/01/2002 $39.900 | 11/01/2002 $40.840 | 05/01/2003 $41.780 | |
| FIELD ENG. - ROD PERSON (BLDG, SITE, HVY CONST) | 05/01/2000 $28.550 | 11/01/2000 $29.060 | 05/01/2001 $29.480 | 11/01/2001 $30.060 |
| | 05/01/2002 $30.630 | 11/01/2002 $31.280 | 05/01/2003 $31.920 | |
| FIELD ENG.-CHIEF OF PARTY (BLDG, SITE, HVY CONST) | 05/01/2000 $37.730 | 11/01/2000 $38.510 | 05/01/2001 $39.200 | 11/01/2001 $40.080 |
| | 05/01/2002 $40.960 | 11/01/2002 $41.940 | 05/01/2003 $42.920 | |

This wage schedule shall be posted at the work site.

**Failure of the employer to pay the minimum hourly wage rate on public works projects is a violation of M.G.L. c149.
Employees not receiving such rates should report the violation to the Office of Fair Labor and Business Practices, 200
Portland St. , Boston, MA 02114; Tel: (617) 727-3465.**




THE COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT
## DIVISION OF OCCUPATIONAL SAFETY

## Minimum Wage Rates

As determined by the Deputy Director under the provisions of the
Massachusetts General Laws, Chapter 149, Section 26 to 27H

ARGEO PAUL CELLUCCI
Governor

JANE SWIFT
Lieutenant Governor

ANGELO BUONOPANE
Director

ROBERT J. PREZIOSO
Deputy Director

Awarding Authority: M.W.R.A.
Contract Number: 6489          City/Town: MARLBOROUGH
Description Of Work: CONSTRUCTION OF WATER TREATMENT FACILITY, WHCP-4
Job Location: NORTHBORO, WESTBORO, SOUTHBORO

| Classification | Effective Dates and Total Rates | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIRE ALARM INSTALLER | 06/01/2000 | $34.850 | 12/01/2000 | $35.310 | | | | |
| FIRE ALARM REPAIR / MAINTENANCE | 06/01/2000 | $34.850 | 12/01/2000 | $35.310 | | | | |
| FIREMAN (ASST. ENGINEER) | 06/01/2000 | $35.360 | 12/01/2000 | $36.000 | 06/01/2001 | $36.780 | 12/01/2001 | $37.560 |
| | 06/01/2002 | $38.420 | 12/01/2002 | $39.290 | | | | |
| FLAGGER & SIGNALER | 06/01/2000 | $21.350 | | | | | | |
| FLOORCOVERER | 10/01/2000 | $34.740 | 04/01/2001 | $35.430 | | | | |
| FORK LIFT/CHERRY PICKER | 06/01/2000 | $38.610 | 12/01/2000 | $39.350 | 06/01/2001 | $40.230 | 12/01/2001 | $41.110 |
| | 06/01/2002 | $42.090 | 12/01/2002 | $43.070 | | | | |
| FOUR & FIVE AXLE EQUIPMENT DRIVER | 06/01/2000 | $30.000 | 12/01/2000 | $30.600 | 06/01/2001 | $31.050 | 12/01/2001 | $31.700 |
| | 06/01/2002 | $32.200 | 12/01/2002 | $32.850 | 06/01/2003 | $33.350 | 12/01/2003 | $34.000 |
| GENERATOR/LIGHTING PLANT/HEATERS | 06/01/2000 | $32.620 | 12/01/2000 | $33.200 | 06/01/2001 | $33.890 | 12/01/2001 | $34.580 |
| | 06/01/2002 | $35.340 | 12/01/2002 | $36.110 | | | | |
| GLAZIER | 01/01/2000 | $31.900 | | | | | | |
| HAZARDOUS WASTE LABORERS | 06/01/2000 | $29.000 | | | | | | |
| HOISTING ENGINEER/CRANES/GRADALLS | 06/01/2000 | $38.610 | 12/01/2000 | $39.350 | 06/01/2001 | $40.230 | 12/01/2001 | $41.110 |
| | 06/01/2002 | $42.090 | 12/01/2002 | $43.070 | | | | |
| HVAC (DUCTWORK) | 02/01/2000 | $41.790 | | | | | | |
| HVAC (ELECTRICAL CONTROLS) | 06/01/2000 | $34.850 | 12/01/2000 | $35.310 | | | | |
| HVAC (ELECTRICAL CONTROLS-RESIDENTIAL) | 06/01/2000 | $25.960 | 12/01/2000 | $26.310 | | | | |
| HVAC (PIPE) | 09/01/2000 | $42.850 | | | | | | |
| HVAC (TESTING AND BALANCING - AIR) | 02/01/2000 | $41.790 | | | | | | |
| HVAC (TESTING AND BALANCING -WATER) | 09/01/2000 | $42.850 | | | | | | |
| HYDRAULIC DRILLS | 06/01/2000 | $27.750 | | | | | | |
| INSULATOR (PIPES & TANKS) | 09/01/2000 | $38.750 | 09/01/2001 | $40.780 | | | | |
| IRONWORKER | 05/01/2000 | $38.850 | | | | | | |
| JACKHAMMER & PAVING BREAKER OPER. | 06/01/2000 | $27.250 | | | | | | |
| LABORER | 06/01/2000 | $27.000 | | | | | | |
| LABORER: CARPENTER TENDER | 06/01/2000 | $27.000 | | | | | | |
| LABORER: CEMENT FINISHER TENDER | 06/01/2000 | $27.000 | | | | | | |
| LABORER: MASON TENDER | 06/01/2000 | $27.250 | | | | | | |
| LABORER: MULTI-TRADE TENDER | 06/01/2000 | $27.000 | | | | | | |
| LABORER: TREE REMOVER | 06/01/2000 | $27.000 | | | | | | |
| LASER BEAM OPERATOR | 06/01/2000 | $27.250 | | | | | | |
| MARBLE & TILE FINISHERS | 07/01/2000 | $35.370 | 01/01/2001 | $36.170 | 07/01/2001 | $36.630 | 01/01/2002 | $37.430 |
| | 07/01/2002 | $37.930 | | | | | | |
| MARBLE MASONS,TILELAYERS & TERRAZZO MECH | 07/01/2000 | $41.080 | 01/01/2001 | $42.080 | 07/01/2001 | $42.650 | 01/01/2002 | $43.650 |
| | 07/01/2002 | $44.280 | | | | | | |
| MARBLE, TILE, TERRAZZO WORKER | 09/01/2000 | $39.940 | 03/01/2001 | $40.940 | 09/01/2001 | $42.140 | 03/01/2002 | $43.140 |

**This wage schedule shall be posted at the work site.**

Failure of the employer to pay the minimum hourly wage rate on public works projects is a violation of M.G.L. c149.
Employees not receiving such rates should report the violation to the Office of Fair Labor and Business Practices, 200
Portland St. , Boston, MA 02114; Tel: (617) 727-3465.

Data Sheet: MARLBOROUGH

THE COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT
## DIVISION OF OCCUPATIONAL SAFETY

### Minimum Wage Rates

As determined by the Deputy Director under the provisions of the
Massachusetts General Laws, Chapter 149, Section 26 to 27H



**ARGEO PAUL CELLUCCI**
Governor
**JANE SWIFT**
Lieutenant Governor

**ANGELO BUONOPANE**
Director
**ROBERT J. PREZIOSO**
Deputy Director

Awarding Authority: M.W.R.A.

Contract Number: 6489          City/Town: MARLBOROUGH

Description Of Work: CONSTRUCTION OF WATER TREATMENT FACILITY, WHCP-4

Job Location: NORTHBORO, WESTBORO, SOUTHBORO

| Classification | Effective Dates and Total Rates | | | |
|---|---|---|---|---|
| MECH. SWEEPER OPERATOR (ON CONST. SITES) | 06/01/2000 $38.430 | 12/01/2000 $39.160 | 06/01/2001 $40.030 | 12/01/2001 $40.910 |
| | 06/01/2002 $41.880 | 12/01/2002 $42.860 | | |
| MECHANICS MAINTENANCE | 06/01/2000 $38.430 | 12/01/2000 $39.160 | 06/01/2001 $40.030 | 12/01/2001 $40.910 |
| | 06/01/2002 $41.880 | 12/01/2002 $42.860 | | |
| MILLWRIGHT | 04/01/1999 $35.430 | | | |
| MORTAR MIXER | 06/01/2000 $27.250 | | | |
| OILER (TRUCKS,CRANES,GRADALLS) | 06/01/2000 $30.840 | 12/01/2000 $31.360 | 06/01/2001 $31.990 | 12/01/2001 $32.630 |
| | 06/01/2002 $33.630 | 12/01/2002 $34.040 | | |
| OILER(OTHER THAN TRUCKS,CRANES,GRADALLS) | 06/01/2000 $29.160 | 12/01/2000 $29.640 | 06/01/2001 $30.220 | 12/01/2001 $30.800 |
| | 06/01/2002 $31.440 | 12/01/2002 $32.090 | | |
| OTHER POWER DRIVEN EQUIPMENT - CLASS II | 06/01/2000 $38.430 | 12/01/2000 $39.160 | 06/01/2001 $40.030 | 12/01/2001 $40.910 |
| | 06/01/2002 $41.880 | 12/01/2002 $42.860 | | |
| PAINTER (BRIDGE) | 09/01/2000 $39.530 | | | |
| PAINTER (SPRAY OR SANDBLAST, NEW) * | 12/31/1999 $34.770 | | | |
| PAINTER (SPRAY OR SANDBLAST, REPAINT) | 12/31/1999 $32.830 | | | |
| PAINTER (TRAFFIC MARKINGS) | 06/01/2000 $27.000 | | | |
| PAINTER /TAPER ( BRUSH, NEW) * | 12/31/1999 $33.770 | | | |
| PAINTER /TAPER (BRUSH, REPAINT) | 12/31/1999 $31.830 | | | |
| PANEL & PICKUP TRUCKS DRIVER | 06/01/2000 $29.640 | 12/01/2000 $30.240 | 06/01/2001 $30.690 | 12/01/2001 $31.340 |
| | 06/01/2002 $31.840 | 12/01/2002 $32.490 | 06/01/2003 $32.990 | 12/01/2003 $33.640 |
| PILE DRIVER | 08/01/1999 $35.920 | | | |
| PIPEFITTER & STEAMFITTER | 09/01/2000 $42.850 | | | |
| PIPELAYERS | 06/01/2000 $27.250 | | | |
| PLASTERER | 09/01/2000 $39.940 | 03/01/2001 $40.940 | 09/01/2001 $42.140 | 03/01/2002 $43.140 |
| PLUMBERS & GASFITTERS | 09/01/2000 $42.500 | 03/01/2001 $43.500 | 09/01/2001 $44.500 | 03/01/2002 $45.500 |
| PNEUMATIC DRILL OR TOOL OPERATOR | 06/01/2000 $27.250 | | | |
| POWDERMEN & BLASTERS | 06/01/2000 $28.000 | | | |
| POWER SHOVEL/DERRICK/TRENCHING MACHINE | 06/01/2000 $38.610 | 12/01/2000 $39.350 | 06/01/2001 $40.230 | 12/01/2001 $41.110 |
| | 06/01/2002 $42.090 | 12/01/2002 $43.070 | | |
| PRE-CAST FLOOR & ROOF PLANK ERECTOR | 06/01/2000 $27.750 | | | |
| PUMP OPERATOR (CONCRETE) | 06/01/2000 $38.610 | 12/01/2000 $39.350 | 06/01/2001 $40.230 | 12/01/2001 $41.110 |
| | 06/01/2002 $42.090 | 12/01/2002 $43.070 | | |
| PUMP OPERATOR (DEWATERING, OTHER) | 06/01/2000 $32.620 | 12/01/2000 $33.200 | 06/01/2001 $33.890 | 12/01/2001 $34.580 |
| | 06/01/2002 $35.340 | 12/01/2002 $36.110 | | |
| READY-MIX CONCRETE DRIVER | 03/01/1999 $21.040 | | | |
| RESIDENTIAL WOOD FRAME CARPENTER ** | 10/01/2000 $23.470 | | | |
| RIDE-ON MOTORIZED BUGGY OPER. | 06/01/2000 $27.250 | | | |
| ROLLER/SPREADER/MULCHING MACHINE | 06/01/2000 $38.430 | 12/01/2000 $39.160 | 06/01/2001 $40.030 | 12/01/2001 $40.910 |
| | 06/01/2002 $41.880 | 12/01/2002 $42.860 | | |

### This wage schedule shall be posted at the work site.

**Failure of the employer to pay the minimum hourly wage rate on public works projects is a violation of M.G.L. c149. Employees not receiving such rates should report the violation to the Office of Fair Labor and Business Practices, 200 Portland St. , Boston, MA 02114; Tel: (617) 727-3465.**

Revised: 10/06/2000          Rate Sheet: MARLBOROUGH          Page: 3
00830–3

THE COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT
## DIVISION OF OCCUPATIONAL SAFETY
### Minimum Wage Rates

As determined by the Deputy Director under the provisions of the
Massachusetts General Laws, Chapter 149, Section 26 to 27H



ANGELO BUONOPANE
Director
ROBERT J. PREZIOSO
Deputy Director

ARGEO PAUL CELLUCCI
Governor
JANE SWIFT
Lieutenant Governor

Awarding Authority: M.W.R.A.          City/Town: MARLBOROUGH
Contract Number: 6489
Description Of Work: CONSTRUCTION OF WATER TREATMENT FACILITY, WHCP-4
Job Location: NORTHBORO, WESTBORO, SOUTHBORO

**Effective Dates and Total Rates**

| Classification | | | | | |
|---|---|---|---|---|---|
| ROOFER / WATERPROOFER / DAMPROOFER | 08/01/2000 $34.610 | | | | |
| SHEETMETAL WORKER | 02/01/2000 $41.790 | | | | |
| SLATE / TILE / PRECAST CONCRETE ROOFER | 08/01/2000 $34.860 | | | | |
| SPECIALIZED EARTH MOVING EQUIP < 35 TONS | 06/01/2000 $30.100 | 12/01/2000 $30.700 | 06/01/2001 $31.150 | 12/01/2001 $31.800 | |
| | 06/01/2002 $32.300 | 12/01/2002 $32.950 | 06/01/2003 $33.450 | 12/01/2003 $34.100 | |
| SPECIALIZED EARTH MOVING EQUIP > 35 TONS | 06/01/2000 $30.390 | 12/01/2000 $30.990 | 06/01/2001 $31.440 | 12/01/2001 $32.090 | |
| | 06/01/2002 $32.590 | 12/01/2002 $33.240 | 06/01/2003 $33.740 | 12/01/2003 $34.390 | |
| SPRINKLER FITTER | 01/01/2000 $40.150 | | | | |
| SWEEPER (NON-CONSTRUCTION) | 07/01/1996 $21.280 | | | | |
| TELECOMMUNICATION TECHNICIAN | 06/01/2000 $24.430 | 12/01/2000 $24.760 | 07/01/2001 $41.550 | 01/01/2002 $42.550 | |
| TERRAZZO FINISHERS | 07/01/2000 $39.980 | 01/01/2001 $40.980 | | | |
| | 07/01/2002 $43.180 | | | | |
| TEST BORING DRILLER | 12/01/1999 $30.500 | | | | |
| TEST BORING DRILLER HELPER | 12/01/1999 $29.220 | | | | |
| TEST BORING LABORER | 12/01/1999 $29.100 | 12/01/2000 $30.480 | 06/01/2001 $30.930 | 12/01/2001 $31.580 | |
| THREE-AXLE EQUIPMENT DRIVER | 06/01/2000 $29.880 | 12/01/2002 $32.730 | 06/01/2003 $33.230 | 12/01/2003 $33.880 | |
| | 06/01/2002 $32.080 | 12/01/2000 $39.160 | 06/01/2001 $40.030 | 12/01/2001 $40.910 | |
| TRACTORS/PORTABLE STEAM GENERATORS | 06/01/2000 $38.430 | 12/01/2002 $42.860 | | | |
| | 06/01/2002 $41.880 | 12/01/2000 $31.280 | 06/01/2001 $31.730 | 12/01/2001 $32.430 | |
| TRAILERS FOR EARTH MOVING EQUIPMENT | 06/01/2000 $30.680 | 12/01/2002 $33.530 | 06/01/2003 $34.030 | 12/01/2003 $34.680 | |
| | 06/01/2002 $32.880 | | | | |
| TREE TRIMMER | 02/01/1998 $13.500 | | | | |
| TREE TRIMMER GROUNDMAN | 02/01/1998 $12.110 | | | | |
| TUNNEL WORK (COMP. AIR HAZ. WASTE) | 12/01/1999 $40.780 | | | | |
| TUNNEL WORK (COMPRESSED AIR) | 12/01/1999 $38.780 | | | | |
| TUNNEL WORK (FREE AIR HAZ. WASTE) | 12/01/1999 $32.850 | | | | |
| TUNNEL WORK (FREE AIR) | 12/01/1999 $30.850 | 12/01/2000 $30.410 | 06/01/2001 $30.860 | 12/01/2001 $31.510 | |
| TWO-AXLE EQUIPMENT DRIVER | 06/01/2000 $29.810 | 12/01/2002 $32.660 | 06/01/2003 $33.160 | 12/01/2003 $33.810 | |
| | 06/01/2002 $32.010 | 12/01/2000 $30.700 | 06/01/2001 $31.150 | 12/01/2001 $31.800 | |
| VAC-HAUL | 06/01/2000 $30.100 | 12/01/2002 $32.950 | 06/01/2003 $33.450 | 12/01/2003 $34.100 | |
| | 06/01/2002 $32.300 | | | | |
| WAGON DRILL OPERATOR | 06/01/2000 $27.250 | | | 12/01/2001 $41.110 | |
| WASTE WATER PUMP OPERATOR | 06/01/2000 $38.610 | 12/01/2000 $39.350 | 06/01/2001 $40.230 | | |
| | 06/01/2002 $42.090 | 12/01/2002 $43.070 | | | |
| WATER METER INSTALLER | 12/01/1996 $26.700 | | | | |

* If 30% or more of surfaces to be painted are new construction, NEW paint rate shall be used.
** The Residential Wood Frame Carpenter classification applies only to the construction of new, wood frame residences that do not exceed four stories

This wage schedule shall be posted at the work site.

Failure of the employer to pay the minimum hourly wage rate on public works projects is a violation of M.G.L. c149.
Employees not receiving such rates should report the violation to the Office of Fair Labor and Business Practices, 200
Portland St. , Boston, MA  02114; Tel: (617) 727-3465.

Rate Sheet:  MARLBOROUGH
00830-4
Revised:  10/06/2000